**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Philip STOTT, Defendant–Appellant.**

**No. 11–10521.**

United States Court of Appeals, Ninth Circuit.

Submitted May 15, 2012.*

Filed May 18, 2012.

Robert Lawrence Ellman, Esquire, Office of the U.S. Attorney, Las Vegas, NV, Elizabeth Olson White, Esquire, USRE–Office of the U.S. Attorney, Reno, NV, for Plaintiff–Appellee.

Michael J. Kennedy, Esquire, Federal Public Defender, Reno, NV, for Defendant–Appellant.

Before: CANBY, GRABER, and M. SMITH, Circuit Judges.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

MEMORANDUM **

Philip Stott appeals from the 12–month consecutive sentence imposed following his guilty-plea conviction for theft and receipt of stolen mail, in violation of 18 U.S.C. § 1708. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Stott contends that the district court procedurally erred when it ordered his sentence to run consecutive to his undischarged state sentence. Specifically, he contends that the district court failed to consult U.S.S.G. § 5G1.3 and its application notes, failed to consider the sentencing disparity allegedly caused by imposition of a consecutive sentence, and relied on a clearly erroneous finding that the state offense was unrelated to the instant offense. The record does not support his contentions. The court was aware of its discretion to impose a concurrent or consecutive sentence, and considered the 18 U.S.C. § 3553(a) sentencing factors before imposing a consecutive term. *See* 18 U.S.C. § 3584; U.S.S.G. § 5G1.3(c); *United States v. Treadwell,* 593 F.3d 990, 1012 (9th Cir.2010) ("[S]entencing disparity is only one factor a court considers in crafting an individualized sentence under § 3553(a)."). Moreover, the court's finding that there is not a direct relationship between the state conviction and the instant conviction is not clearly erroneous. *See Treadwell,* 593 F.3d at 999.

Scott further contends that his sentence is substantively unreasonable. The record reflects that Stott's sentence is substantively reasonable in light of the totality of the circumstances and the section 3553(a) sentencing factors. *See Gall v. United States,* 552 U.S. 38, 51, 128 S.Ct. 586, 169 L.Ed.2d 445 (2007).

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.